

Andrew E. Russell
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0704 - Direct
arussell@shawkeller.com

January 17, 2014

**BY CM/ECF AND HAND DELIVERY**
The Honorable Gregory M. Sleet
Chief Judge, U.S. District Court for the District of Delaware
J. Caleb Boggs Federal Building
844 N. King Street
Wilmington, DE 19801

   Re:  *Avid Technology Inc. v. Harmonic Inc.,* C.A. No. 11-1040-GMS-SRF

Dear Chief Judge Sleet:

   Attached are the parties' Amended Pretrial Order Schedules C1 through C4, including Avid's Exhibit List, Harmonic's Exhibit List, the Joint Exhibit List, and the parties' Stipulations Regarding Exhibits, Witnesses and Other Matters.

   We are available at the Court's convenience for any questions.

       Respectfully submitted,

       */s/ Andrew E. Russell*

       Andrew E. Russell (No. 5382)

cc:  Clerk of the Court (by hand delivery)
   Counsel of Record (by email w/out enclosure)

*Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS*
PTO Schedule C-1 — *Avid's Exhibit List*

# SCHEDULE C-1:
# AVID'S EXHIBIT LIST

## AVID'S NON-OBJECTED-TO TRIAL EXHIBITS

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | Bates Numbers[1] |
|---|---|---|---|
| 1 | June 2006 | Omneon ContentManager *(Datasheet)* | H-A 205-06 |
| 2 | June 2006 | Omneon ContentBridge *(Datasheet)* | AVID 21142-43 |
| 3 | June 2006 | Omneon ContentManager *(Datasheet)* | AVID 21146-47 |
| 4 | April 2007 | Omneon MediaGrid - Active Storage System *(Product Overview)* | H-A 15049-55 |
| 5 | 4/4/2007 | Metadata Server Prototcol *(Omneon TWiki page)* | H-A 8072-136 |
| 6 | 9/10/2008 | Omneon Release Notes - MediaGrid Macintosh FSD Release 2.2 | H-A 6753-62 |
| 7 | December 2008 | MediaGrid Edit-in-Place with Avid Editors *(Omneon Configuration Guidelines)* | H-A 361-68 |
| 8 | 2/5/2009 | MediaGrid Implementation and Deployment Planning Guide | H-A 823-43 |
| 9 | March 2010 | Omneon MediaGrid Active Storage System *(Product Overview)* | H-A 225-28 |
| 10 | September 2010 | Implementing File-Based Workflow to Simplify Production Operations - Safeway *(Omneon Case Study)* | H-A 18757-60 |
| 11 | September 2010 | Shared Production for Avid and Apple Environments *(Omneon Solution Brief)* | |
| 12 | 3/11/2013 | Harmonic MediaGrid Scale-Out Shared Storage Optimized for Media Workflows *(http://www.harmonicinc.com/sites/default/files/data_sheets/Harmonic_MediaGrid_Datasheet.pdf)* | |

---

[1]     In the interests of brevity in listing Bates numbers, leading zeroes have been omitted and the following abbreviations have been employed:  "H-A" for "Harmonic-Avid."

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 —** *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | Bates Numbers[1] |
|--------|------|------------------------------------------------------------|------------------|
| 13 | | Harmonic MediaGrid - Scalable Shared Storage *(printout from Harmonic website)* | |
| 14 | 10/23/2006 | Sales Training *(Omneon slide presentation)* | H-A 14388-417 |
| 15 | 2/11/2009 | SMG Marketing Overview *(Omneon slide presentation)* | H-A 3275-377 |
| 16 | 2012 | Omneon MediaGrid vs. Avid Isis - Competitive Comparison *(Omneon slide presentation)* | H-A 18657-58 |
| 17 | | Chart prepared by Avid (comparing Avid, Isilon, Omneon) | AVID 83882 |
| 18 | | Omneon - Global Price List | H-A 61409-13 |
| 19 | | Omneon, Inc. - Global Price List Sales Quotation | H-A 61414-15 |
| 20 | | Omneon Sales Data by Customer 2006-2010 *(Excel workbook)* | H-A 69466 |
| 21 | | Avid sales data (produced natively on 4/25/2013 as "Avid_Q311SaleswithISIS7000a.xlsx") | AVID 123191-387 |
| 22 | 4/12/2013 | *Curriculum Vitae* of Dr. Shahram Ghandeharizadeh | |
| 23 | 2/7/2013 | *Curriculum Vitae* of Dr. Mohan P. Rao | |
| 24 | 4/11/2013 | *Curriculum Vitae* and Bibliography of Dr. Thomas M. Coughlin | |

## AVID'S OBJECTED-TO TRIAL EXHIBITS

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 25 | December 1997 | Video: "Flock of Servers" (presented by Eric Peters (Avid)) | | A-P 25 | 106, 401, 402, 403, 801 *et seq.*, 901 | Exhibit is complete 401 (nature of invention)[3] 801(c)(2)-NOFT[4] 801(d)(1)(B) NBCA[5] 901(b)(1), 902(11) |
| 26 | 3/5/2005 | Slice Server Manager Specification - Draft #10 *(Omneon TWiki page)* | | H-A 16414-62 | Privileged | Not AC/WP Any privilege was waived by production |
| 27 | 3/28/2012 | Avid Editing on Omneon MediaGrid: System Configuration Best Practices (Version 0.6) *(Harmonic internal document)* | Napper 149 | H-A 16726-36 | 401, 402, 403 | 401 (damages) 403 N/A[6] |
| 28 | 6/19/2008 | Avid Unity ISIS Version 1.5 ReadMe | | AVID 19250-83 | 901, 902 | NBCA 901(b)(1), 902(11) |

---

[2]     In the interests of brevity in listing Bates numbers, leading zeroes have been omitted and the following abbreviations have been employed:  "H-A" for "Harmonic-Avid", "A-J" for "Avid -Jacobs" and "A-P" for "Avid-Peters".

[3]     Responses to relevance objections set forth in parentheses the topic(s) to which the exhibit is relevant.

[4]     "801(c)(2) NOFT" means that the exhibit does not constitute hearsay under FRE 801(c)(2) because it is not being offered for the truth of the matter asserted therein.  When followed by "(partial)" it means that this is relevant only to certain levels of multiple level statements.

[5]     "NBCA" indicates that Harmonic has not identified any basis to challenge the authenticity of the exhibit and/or has not identified any basis to believe that the exhibit could not be properly authenticated by one or more of the Avid fact witnesses identified in Schedule D-1 or through the deposition designations identified in Schedule F-1.

[6]     "403 N/A" indicates that FRE 403 objections are not applicable and that Harmonic's objections as stated fail to identify any unfair prejudice, confusion, misleading of the jury, undue delay, waste of time or cumulativeness that the exhibit allegedly might pose.

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 29 | 4/20/2009 | Avid Unity ISIS Version 1.6 ReadMe | | AVID 19704-46 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 30 | 8/14/2009 | Avid Unity ISIS Version 1.7 ReadMe | | AVID 19747-90 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 31 | 10/5/2009 | Avid Unity ISIS Version 1.8 ReadMe | | AVID 19791-834 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 32 | 1/21/2010 | Avid Unity ISIS Version 1.9 ReadMe | | AVID 19835-80 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 33 | 5/5/2010 | Avid Unity ISIS Version 1.10 ReadMe | | AVID 19354-99 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 34 | 7/22/2010 | Avid ISIS 5000 Setup Guide | | AVID 10916-11066 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 35 | 2011 | Avid ISIS 5000 *(product literature)* | | AVID 26637-38 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 36 | 12/14/2011 | Avid ISIS Client - ReadMe Version 3.5 | | AVID 12406-31 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 37 | 2/15/2012 | Avid ISIS Benchmark Utility Guide | | AVID 10061-96 | 901, 902 | NBCA 901(b)(1), 902(11) |
| 38 | | Avid Unity ISIS - Coverage and Industry Awards 2005-2012 | | AVID 121613-751 | 401, 402, 403, 901, 902 | 401 (SCONO)[7] 403 N/A NBCA 901(b)(1), 902(11) |

---

[7]   "SCONO" refers to secondary considerations of non-obviousness.

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
| | | | Dep. Exh. | Bates Numbers[2] | | |
|---|---|---|---|---|---|---|
| 39 | 8/16/2011 | Harmonic Press Release: "China's SCTV Builds State-of-the-Art Facility on Harmonic Media Server and Storage Systems" | Carrington 8 | H-A 107-08 | 401, 402, 403 | 401 (damages) 403 N/A |
| 40 | 10/17/2011 | Harmonic Press Release: "Omneon MediaGrid Active System to Sit at Heart of Live Production for 2012 Summer Games" | Carrington 6 | H-A 109-10 | 401, 402, 403 | 401 (damages) 403 N/A |
| 41 | 12/13/2011 | Harmonic Press Release: "Harmonic Provides European Home Shopping Network HSE24 with Post-Production Storage and Playout Platform" | Carrington 7 | | 401, 402, 403 | 401 (damages) 403 N/A |
| 42 | 4/14/2012 | Harmonic Press Release: "Harmonic to Provide MediaGrid Shared Storage Systems and ProMedia Carbon Transcoding for NBC Olympics' Production of the London Games" | Carrington 17 | H-A 119-21 | 401, 402, 403 | 401 (damages) 403 N/A |
| 43 | | Omneon Media Storage Platforms *(Omneon slide presentation)* | Levy 120 | H-A 14913-82 | 401, 402, 403 | 401 (infringement) 403 N/A |
| 44 | | Omneon Platforms for Digital Media Workflows *(Omneon slide presentation)* | Carrington 12 | H-A 14830-94 | 401, 402, 403 | 401 (damages) 403 N/A |
| 45 | | MediaGrid Performance Characteristics, from Power of Blue Partner Summit *(Omneon slide presentation)* | Davis 20 | H-A 51950-2010 | 401, 402, 403 | 401 (infringement) 403 N/A |
| 46 | | MOVED TO JX LIST | | | | |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 47 | 8/25/2005 | Internal Omneon emails re: "Preparation for the Meeting with Apple/Turner at IBC - What is the Omneon Production Strategy?" | Kaplan 49 | H-A 43465-66 | 401, 402, 403, 901, 902 | 401 (damages) 403 N/A NBCA 901(a), 901(b)(1) |
| 48 | 10/26/2005 | Internal Omneon emails re: "Avid USM" | Kaplan 51 | H-A 42972-75 | 401, 402, 403, 901, 902 | 401 (infringement, damages) 403 N/A NBCA 901(a), 901(b)(1) |
| 49 | 10/26/2005 2005 2005 | Internal Omneon emails re: "The competition heats up" with attachments: Avid Unity ISIS: Building Real-Time Shared Storage with Industry-Standard Ethernet *(Avid white paper)* Avid Unity ISIS media networks *(Avid product literature)* | Craig 109 | H-A 34139-40 H-A 34141-58 H-A 34159-62 | 401, 402, 403, 901, 902 | 401 (infringement, damages) 403 N/A NBCA 901(a), 901(b)(1) |
| 50 | 10/26/2005 | Internal Omneon emails re: "Avid USM" | Kaplan 52; Bar 79 | H-A 42987-89 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401 (infringement, damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |
| 51 | 10/26/2005 | Internal Omneon emails re: "CONFIDENTIAL / Trip Report – SATCON Day 1" | Kaplan 50 | H-A 42978-79 | 401, 402, 403, 801 *et seq.* | 401(damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) |

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 52 | 12/7/2005 | Internal Omneon emails re: "Our GV Expo discussion" | Kaplan 55 | H-A 43026-32 | 401, 402, 403, 901, 902 | 401(SCONO, damages) 403 N/A NBCA 901(a), 901(b)(1) |
| 53 | 12/21/2005 | Internal Omneon emails re: "Unity from a Shared storage device to a Platform" | Kaplan 57 | H-A 52171-72 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401(SCONO, damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |
| 54 | 1/13/2006 | Internal Omneon emails re: "Phone Call with Sony" | Kaplan 59 | H-A 43077-78 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401(damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |
| 55 | 3/21/2006 | Omneon email to Sony re: "Your phone call" | Kaplan 61 | H-A 43247-49 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401(damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 — *Avid's Exhibit List***

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 56 | 3/31/2006 | Internal Omneon emails re: "Interesting article on storage used in the Digital Content Creation space" | Craig 110 | H-A 52130-34 | 401, 402, 403, 801 *et seq.* | 401(damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) |
| 57 | 5/1/2006 | Internal Omneon emails re: "Ding CCTV request for info" and attachment | Kaplan 62 | H-A 52339-42 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401(damages) 403 N/A 801(a) (no stmt.)[8] 801(d)(2) NBCA 901(a), 901(b)(1) |
| 58 | 2/11/2007 | Internal Omneon emails with blank subject line | Kaplan 67 | H-A 43598 | 401, 402, 403, 901, 902 | 401(damages) 403 N/A NBCA 901(a), 901(b)(1) |
| 59 | 3/24/2009 | Internal Omneon emails re: "Safeway Acceptance" | Craig 115 | H-A 29673-74 | 401, 402, 403, 801 *et seq.*, 901, 902 | 401(damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |

---

[8]  "801(a) (no stmt.)" means that the exhibit does not constitute hearsay because it is not a "statement" as defined in FRE 801(a).  When followed by "(partial)" it means that this is relevant only to certain levels in a multiple level communication.

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 60 | 8/10/2009 | Internal Omneon emails re: "CCTV high-end editing storage requirement" | | H-A 28944 | 106, 401, 402, 403, 604, 801 *et seq.*, 901 | 106/604 issues can be addressed as needed by redaction to bottom e-mail 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 61 | 2/17/2011 | Internal Harmonic emails re: "MediaGrid info for system on 3rd floor in lab by stair (not Mark Myers' lab)" with attachment: Storage Benchmark Matrix *(Harmonic spreadsheet)* | Gupta 90 | H-A 34053-55 H-A 34056-80 | 401, 402, 403, 801 *et seq.*, 901 | 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 62 | 4/10/2011 | Internal Harmonic emails re: "ONSET Meeting Summary - 10th of April 2011" | Bar 78 | H-A 55169-70 | 401, 402, 403, 801 *et seq.*, 901 | 401 (damages) 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |
| 63 | 8/2/2012 | Internal Harmonic emails re: ">3B$ Video/delivery spend" | Gupta 101 | H-A 54644-821 | 106, 403, 801 *et seq.*, 901 | Bates range expanded to include attachment 403 N/A 801(c)(2)-NOFT (partial) 801(d)(2) NBCA 901(a), 901(b)(1) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 64 | 8/17/2012 | Internal Harmonic emails re: "Describing Edit-in-Place" | Gupta 102 | H-A 26561-65 | 401, 402, 403, 801 *et seq.*, 901 | 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 65 | 8/20/2012 | Internal Harmonic emails re: "Why did NBC Olympics choose MediaGrid?" | Gupta 103 | H-A 26566-67 | 401, 402, 403, 801 *et seq.*, 901 | 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 66 | 10/5/2011 | Internal Harmonic emails re: "FilmPartners MXF Server" | Bar 81 | H-A 55136-41 | 106, 401, 402, 403, 801 *et seq.*, 901 | Exhibit is complete 401 (damages) 403 N/A 801(a) (no stmt.) 801(d)(2) NBCA 901(a), 901(b)(1) |
| 67 | 10/11/2011 | Internal Harmonic emails re: "FilmPartners MXF Server" | Bar 83 | H-A 56187-90 | 106, 401, 402, 403, 801 *et seq.*, 901 | Exhibit is complete 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 68 | 10/14/2011 | Internal Harmonic emails re: "MediaGrid New Hire Sales Training" | Gupta 91 | H-A 56123-24 | 403, 801 *et seq.*, 901 | 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 69 | 5/16/2012 | Internal Harmonic Calendar Appointment Invitation re: "MediaGrid Partner Priorities" | Gupta 98 | H-A 25259 | 401, 402, 403, 801 *et seq.*, 901 | 401 (damages) 403 N/A 801(d)(2) NBCA 901(a), 901(b)(1) |
| 70 | | Summary Chart:  2011 High End Post Production On-Line Network Storage Revenue Estimate | Coughlin Report, p. 8 | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 FRCP 26(a)(2)(B) |
| 71 | | Summary Chart:  Avid ISIS and Harmonic MediaGrid Worldwide Revenues: Q3 2005 - Q1 2013 | Rao Report, Tab 4 | | 801 *et seq.*, 1002 | 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 72 | | Summary Chart:  Avid ISIS and Harmonic MediaGrid Worldwide Unit Sales Systems: Systems, Q3 2005 - Q1 2013 | Rao Report, Tab 5 | | 801 *et seq.*, 1002 | 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 73 | | Summary Chart:  Avid But-For Unit Sales: Avid ISIS 7000 Systems, June 6, 2008 - Q2 2012 | Rao Report, Tab 6 | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 — *Avid's Exhibit List***

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 74 | | Summary Chart:  Avid But-For Profits: Avid ISIS 7000, June 6, 2008 - Q2 2012 | Rao Report, Tab 8 | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 75 | | Summary Chart:  Avid Damages Summary | Rao Report, Tab 9 (updated) | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 76 | | Summary Chart:  Reasonable Royalty Due Avid: Due to Total Harmonic Sales, Excluding Lost Sales, June 6, 2008 - March 6, 2013 | Rao Report, Tab 10 (updated) | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 77 | | Summary Chart:  Reasonable Royalty Due Avid: Due to Total Harmonic Sales, June 6, 2008 - March 6, 2013 | Rao Report, Tab 11 | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 78 | | Summary Chart:  Split of Incremental Economic Benefit Between Avid and Harmonic | Rao Report, Tab 12 | | 801 *et seq.* | 702, 703, 705 802 FRCP 26(a)(2)(B) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 79 | | Summary Chart: Split of Incremental Economic Benefit Between Avid and Harmonic: Weighted Using Degnan-Horton Survey | Rao Report, Tab 13 | | 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 80 | | Video: "Pro Video Webinar: Secrets from Inside Bad Robot" | | AVID 123848 | 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 81 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at 5:12.12 – 5:52.70 | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel.[9] 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 82 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at 9:27.39-9:31 (no audio) | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |

---

[9]   "403/106 Rel." means that the exhibit is an excerpt which has limited to those portions of the underlying original specifically relevant to the indicated topic in order to avoid any potential FRE 403 issues, and that such limiting is appropriate under FRE 106 because no other portions of the underlying original need in fairness to be considered at the same time.

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 83 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot " at  11:42.34 – 11:47.09 | | AVID 123848 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 84 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at  15:57.61 – 16:27.72 | | AVID 123848 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 85 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at  16:32.23 – 17:27.28 | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 86 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at  17:27.31 – 17:46.03 | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 87 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at - 17:46.13 – 17:56.37 | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |

14

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 88 | | Video Clip from "Pro Video Webinar: Secrets from Inside Bad Robot" at 20:01-20:04 (no audio) | | AVID 123848 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A 801(a) (no stmt.) NBCA 901(b)(1). 902(11) |
| 89 | | Video Still from "Pro Video Webinar: Secrets from Inside Bad Robot" at 1:56 | | AVID 123848 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 90 | | Video Still from "Pro Video Webinar: Secrets from Inside Bad Robot" at 7:08 | | AVID 123848 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 91 | | Video Still from "Pro Video Webinar: Secrets from Inside Bad Robot" at 15:26 | | AVID 123848 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 92 | | Video:  "Fuse TV" | | AVID 123849 | 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-1 — *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 93 | | Video:  "Firing Up the Franchise Brand with Avid: Miami Heat" | | AVID 123850 | 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 94 | | Video Clip from "Firing Up the Franchise Brand with Avid: Miami Heat" at 0:04.61 – 0:15.63 | | AVID 123850 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 95 | | Video Clip from "Firing Up the Franchise Brand with Avid: Miami Heat" at 0:40.02- 1:42.65 | | AVID 123850 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 96 | | Video:  "Creating a Media Revolution: Powderhouse Productions" | | AVID 123851 | 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 97 | | Video Clip from "Creating a Media Revolution: Powderhouse Productions" at 0:05-0:12 | | AVID 123851 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |

16

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 —** *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 98 | | Video Clip from "Creating a Media Revolution: Powderhouse Productions" at 0:34.17 – 0:58.30 | | AVID 123851 | 106, 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403/106 Rel. 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 99 | | Video:  "University of Nevada - Las Vegas" | | AVID 123852 | 401, 402, 403, 602, 701, 801 *et seq.*, 901 | 401 (SCONO) 403 N/A 801(c)(2) NOFT NBCA 901(b)(1). 902(11) |
| 100 | | Video Still from "University of Nevada - Las Vegas" at 2:45 | | AVID 123852 | 106, 401, 402, 403, 901 | 401 (nature of invention) 403/106 Rel. 403 N/A NBCA 901(b)(1). 902(11) |
| 101 | | Video Still from Avid's Technology Tutorial (served 1/16/2013) at 0:32 | | | 401, 402, 403, 901 | 401 (SCONO) 403 N/A NBCA 901(b)(1). 902(11) |
| 102 | | Video Still from Avid's Technology Tutorial (served 1/16/2013) at 16:17 | | | 401, 402, 901 | 401 (nature of invention) NBCA 901(b)(1). 902(11) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 — *Avid's Exhibit List***

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 103 | | Summary Charts:  Avid Lost Profit Damages (updated through December 12, 2013) | Rao Report, Tab 7A | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 104 | | Summary Chart:  Avid Damages Summary (updated through December 12, 2013) | Rao Report, Tab 9A | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 105 | | Summary Charts:  Reasonable Royalty Due Avid: Due to Total Harmonic Sales, Excluding Lost Sales (updated through December 12, 2013) | Rao Report, Tab 10A | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 106 | | Summary Chart:  Avid Lost Profit Damages Summary | | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 107 | | Summary Chart:  Avid Convoyed Sales Damages Summary | | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |

18

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-1 —** *Avid's Exhibit List*

| PX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers[2] | | |
| 108 | | Summary Chart:  Avid Reasonable Royalty on Remaining Sales Damages Summary | | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 109 | | Summary Chart:  Avid Damages Summary | | | 105, 403, 701, 702, 703, 801 et seq., 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |
| 110 | | Summary Chart: Avid Lost Profit Damages: Avid ISIS 7000, June 6, 2008 - March 6, 2013 | (Rao Report, Tab 7 (updated)) (Rao 208) | | 105, 403, 701, 702, 703, 801 *et seq.*, 1002, 1006 | 403 N/A 702, 703, 705 802 1003 1006 FRCP 26(a)(2)(B) |

*Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS*
PTO Schedule C-2 — *Harmonic's Exhibit List*

# SCHEDULE C-2:
# HARMONIC'S EXHIBIT LIST

## HARMONIC'S NON-OBJECTED-TO TRIAL EXHIBITS

| DX No. | Date | Proponent's Description<br>(for identification purposes only;<br>no substantive admissions implied) | FOR REFERENCE | |
|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers |
| 2. | 2012 | ISIS 7000 Datasheet (printed from Avid website) | Harper 2 | N/A |
| 3. | 2011 | ISIS 5000 Datasheet (printed from Avid website) | Harper 3 | N/A |
| 4. | 2012 | ISIS 2000 Datasheet (printed from Avid website) | Harper 4 | N/A |
| 5. | 2010 | ISIS 7000 White Paper (printed from Avid website) | Harper 5 | N/A |
| 7. | 5/26/2011 | Avid Product Launch Guide & FAQ, Avid ISIS 5000-16 – Avid ISIS 5000-32 | Harper 7 | AVID026691-<br>AVID026725 |
| 8. | N/A | Current and Proposed Avid Solutions | Harper 8 | AVID022976-<br>AVID022977 |
| 11. | 8/17/2010 | Email from Patti Arsenault to Ed Harper | Harper 11 | AVID028305-<br>AVID028306 |
| 12. | 11/15/2010 | Email from Bill Moren to Ed Harper (with attachment) | Harper 12 | AVID089524-<br>AVID089532 |
| 13. | 10/7/2010 | Email from Bill Moren to Ed Harper (with attachment) | Harper 13 | AVID120921-<br>AVID120964 |
| 14. | 8/1/2010 | Email from James Frantzreb to Ed Harper (with attachment) | Harper 14<br>Sinha 32 | AVID080822-<br>AVID080827 |
| 15. | 10/21/2011 | Email from Ken Munsell to Ed Harper (with attachment) | Harper 15 | AVID088430-<br>AVID099440 |
| 16. | 2/4/2010 | Email from Ed Harper to Vytas Bazikas (with attachment) | Harper 16 | AVID078653-<br>AVID078704 |
| 18. | 1/26/2011 | Email from Ed Harper to Kevin Usher et al. | Harper 18 | AVID027795-<br>AVID027796 |
| 19. | 3/22/2011 | Email from Patti Arsenault to Ed Harper | Harper 19 | AVID029622-<br>AVID029623 |

1

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | |
|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers |
| 20. | 1/27/2011 | Email from Ed Harper to Janet Foley et al. | Harper 20 | AVID079432-AVID079434 |
| 21. | 4/12/2011 | Email from Himanshu Sinha to Ed Harper | Harper 21 | AVID029582-AVID029583 |
| 22. | 9/17/2010 | Email from Bill Moren to Ed Harper | Harper 22 | AVID028815 |
| 23. | 3/15/2010 | Email from Bill Moren to Ed Harper et al. (with attachment) | Harper 23 | AVID083881-AVID083882 |
| 25. | 2/18/2011 | Email from Michael Jonas to Ed Harper et al. | Harper 25 | AVID029604-AVID029607 |
| 26. | 7/30/2010 | Avid ISIS 7000 Setup Guide | Harper 26 | AVID013525-AVID013729 |
| 29. | 4/26/2011 | Email from Himanshu Sinha to Office of the CTO | Sinha 29 | AVID030062 |
| 30. | 5/20/2008 | Email from Steve Quinn to Himanshu Sinha and Sandy Snaman (with attachment) | Sinha 30 | AVID121356-AVID121374 |
| 110. | N/A | Biography of Chris Gahagan | Gahagan 110 | N/A |
| 114. | N/A | Document entitled, "Avid Technology, Inc. Virtual Patent Marking" | Gahagan 114 | N/A |
| 116. | 10/25/2005 | Avid press release, dated 10/25/05 | Gahagan 116 | N/A |
| 118. | N/A | Presentation entitled, "Avid ISIS Family Overview" | Gahagan 118 | N/A |
| 121. | 4/20/2009 | Avid press release, dated 4/20/09 | Gahagan 121 | N/A |
| 122. | 3/22/2010 | Competitive Analysis for Unity ISIS and Isilon, dated 3/22/10 | Gahagan 122 | N/A |
| 123. | N/A | Product Launch Guide and FAQ for Avid ISIS 5000 | Gahagan 123 | N/A |
| 127. | 9/14/2009 | E-Mail from Chris Gahagan to Mark Overington, dated 9/14/09 | Gahagan 127 | N/A |
| 131. | 3/10/2011 | E-Mail to Melanie Doulames from Chris Gahagan, dated 3/10/11 | Gahagan 131 | N/A |
| 133. | N/A | Financial spreadsheet and financial Information | Gahagan 133 | N/A |
| 134. | N/A | Financial Spreadsheet | Gahagan 134 | N/A |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | |
|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers |
| 135. | N/A | Financial Spreadsheet | Gahagan 135 | N/A |
| 136. | N/A | Color version of Exhibit 135 | Gahagan 135A | N/A |
| 137. | N/A | Blowup of spreadsheet | Gahagan 135B | N/A |
| 138. | N/A | Spreadsheet for ISIS 7000 revenue | Gahagan 135C | N/A |
| 139. | N/A | Document entitled, "Avid ISIS 7000 Elite Reseller Price Guide" | Gahagan 136 | AVID026913-AVID026921 |
| 140. | N/A | Document entitled, "Avid ISIS 5000-16 and 32 Elite Reseller Price Guide" | Gahagan 137 | AVID026744-AVID026763 |
| 141. | 5/7/2010 | E-Mail from Mukund Srinivasan, dated May 7, 2010 | Gahagan 138 | AVID027210 |
| 142. | N/A | Spreadsheet | Gahagan 139 | AVID123388-AVID123389 |
| 143. | N/A | Spreadsheet | Gahagan 140 | AVID121567-AVID121587 |
| 144. | N/A | Corporate Profile | Gahagan 141 | N/A |
| 145. | N/A | Presentation | Gahagan 142 | AVID84858-AVID84896 |
| 146. | 4/18/2012 | Avid press release, dated 4/18/12 entitled "NBC Olympics Chooses Avid for Sixth Consecutive Broadcast of Olympic Games" | Gahagan 143 | N/A |
| 147. | N/A | Press releases and material Avid produced, entitled, "Avid Unity ISIS Coverage and Industry Awards 2005 to 2012" | Gahagan 144 | N/A |
| 148. | N/A | Q1 2010 Quarterly Finance Package | Gahagan 145 | N/A |
| 149. | N/A | Q4 2011 Quarterly Finance Package | Gahagan 146 | N/A |
| 150. | N/A | Q2 2012 Quarterly Finance Package | Gahagan 147 | N/A |
| 151. | N/A | Presentations | Gahagan 148 | N/A |
| 152. | N/A | Documents entitled, "Support" | Gahagan 149 | N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | |
| | | | Dep. Exh. | Bates Numbers |
|---|---|---|---|---|
| 153. | N/A | Color presentation 2010 kickoff meeting | Gahagan 150 | N/A |
| 158. | 4/12/2013 | Expert Report of Shahram Ghandeharizadeh, Ph.D. under Rule 26(a)(2)(B) on behalf of Plaintiff Avid Technology, Inc. with exhibits | Ghandeharizadeh 155 | N/A |
| 165. | N/A | Handwritten page | Ghandeharizadeh 162 | N/A |
| 170. | N/A | Omneon MediaGrid Product Overview | Ghandeharizadeh 167 | Harmonic-Avid 0000172-0000175 |
| 175. | 7/26/2012 | MediaGrid Protocol Engine Design Specification for Release 3.1.1 – Document Version 0.1 | Ghandeharizadeh 172 | Harmonic-Avid 0021989-0022038 |
| 179. | 5/22/2013 | Expert Report of Shahram Ghandeharizadeh, Ph.D. under Rule 26(a)(2)(B) on Behalf of Plaintiff Avid Technology, Inc. Regarding Validity of the '808 and '309 Patents | Ghandeharizadeh 176 | N/A |
| 180. | | Exhibit B to Expert Report of Shahram Ghandeharizadeh Regarding Validity of the '808 and '309 Patent | Ghandeharizadeh 177 | N/A |
| 193. | 4/12/2013 | Expert Report of Thomas M. Coughlin on Behalf of Plaintiff Avid Technology, Inc.; C.A. No. 11-1040-GMS-SRF | Coughlin 190 | N/A |
| 195. | 4/12/2013 | List of References Relied Upon For Expert Report of Thomas M Coughlin | Coughlin 192 | N/A |
| 196. | 2012 | 2012 Digital Storage for Media and Entertainment Report | Coughlin 193 | AVID124620-AVID124787 |
| 197. | 8/17/2009 | Email: RE: Meeting with Tom Coughlin to review Digital Storage in Professional Media and Entertainment Report | Coughlin 194 | AVID121130-AVID121139 |
| 200. | 2011 | 2011 Digital Storage for Media and Entertainment Report | Coughlin 197 | AVID123390-AVID123549 |
| 210. | | Levy CV (Exhibit 1) | | N/A |
| 211. | | Levy Litigation Support (Exhibit 2) | | N/A |
| 400. | | Avid's Infringement Contentions  (with claim charts) | | |
| 428. | | Omneon MediaGrid Technical Overview | | Harmonic-Avid 0000492-0000523 |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | Dep. Exh. | Bates Numbers |
|---|---|---|---|---|
| 431. | | File Access, Modification and Transfer within Omneon Active Storage Systems, White Paper | | Harmonic-Avid 0002593-0002602 |
| 432. | | ContentServer 1042 Product Specification | | Harmonic-Avid 0002706 |
| 433. | | ContentServer 2124 Product Specification | | Harmonic-Avid 0002707 |
| 434. | | ContentServer 3000 Product Specification | | Harmonic-Avid 0002708-0002709 |
| 435. | 08/03/09 | Cascade BrickStack Architecture, Version 0.1 | | Harmonic-Avid 0004592-0004605 |
| 438. | | BOM, Darrell Gray | | Harmonic-Avid 0009668-0009671 |
| 439. | | MG-BASE3000-48TB-4XO BOM | | Harmonic-Avid 0009673 |
| 440. | | Omneon MediaGrid Architectural Overview, White Paper | | Harmonic-Avid 0014677-0014683 |
| 441. | 05/17/06 | Omneon MediaGrid API Reference Guide, Version 1.0 | | Harmonic-Avid 0014700-0014715 |
| 442. | 05/2008 | Omneon MediaGrid Lab Validation Report, by Tony Palmer and Brian Garrett (ESG) | | Harmonic-Avid 0015139-0015158 |
| 444. | | ContentDirector Product Specification | | Harmonic-Avid 0018777-0018778 |
| 448. | 07/22/09 | ContentServer Components, presentation | | Harmonic-Avid 0022199-0022220 |
| 449. | 09/17/09 | IdMap Engine Design, Version 0.0 | | Harmonic-Avid 0022348-0022360 |
| 475. | 12/31/2011 | Avid 2011 Annual Report | | AVID022688-022790 |
| 478. | 6/9/2008 | Omneon Amendment No. 5 to Form S-1 | | AVID026109-026316 |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | |
| --- | --- | --- | --- | --- |
| | | | Dep. Exh. | Bates Numbers |
| 479. | N/A | Avid ISIS Family Overview | | AVID027111-027131 |
| 480. | 8/1/2011 | Email from David Colantuoni to Michael Harris, Dana Ruzicka et al. re: Help to validate MC on XSAN | | AVID027707-027709 |
| 484. | N/A | PPT Presentation (2010 Business Outlook?) | | AVID035534-035585 |
| 486. | 8/4/2010 | Q3 2010 Quarterly Business Review: SPS, Martin Vann | | AVID042804-042832 |
| 487. | N/A | Presentation: Avid (Shared Storage Evolution?) | | AVID049011-049066 |
| 488. | Feb-10 | Presentation: Pricing Proposal, Stingray 2TB Drive Systems, Ken Munsell | | AVID052541-052558 |
| 490. | Nov-10 | Presentation: ISIS 5000 v3.1, Sales Training, Jim Frantzreb/Ed Harper | | AVID079250-079288 |
| 491. | 3/31/2010 | Email from Nelson Hsu to Bill Moren and Ed Harper re: Competitive Briefs (with attachments) | | AVID079859 |
| 493. | 9/29/2010 | Email from Gordon Lyon To Ed Harper, Ken Munsell and Michael Phillips Re: PIB Interview Notes to date | | AVID080997-081005 |
| 494. | 3/22/2010 | Product Alert: Competitive Analysis: Avid Unity$^R$ ISIS$^{TM}$ and Isilon | | AVID083908-083910 |
| 495. | 8/25/2011 | Email from Michael Tancock to Frederic Besnard, Neil Blake et al. re: MediaGrid FSD on Archive Providers (w/attachment) | | AVID101830-101831 |
| 496. | N/A | Avid Presentation: (Open Questions?) | | AVID102258-102290 |
| 498. | N/A | Avid Presentation: Shared Storage & Infrastructure | | AVID113645-113696 |
| 500. | N/A | Avid Unity ISIS - Coverage and Industry Awards 2005-2012 | | AVID121613-121751 |
| 532. | 1/12/2011 | Opinions of Counsel Concerning U.S. Patent No. 7,487,309 and U.S. Patent No. 6,760,808 of Avid Technology, Inc. for Harmonic | 70 | Harmonic-Avid 0016110-0016462 |
| 533. | | 4/27/2010 Cella ltr to Vasudevan | | Harmonic-Avid 0015990 |
| 536. | | 6/4/2010 Cella ltr to Palermo | | Harmonic-Avid 0016025 |
| 540. | | 8/30/2011 Matlock ltr to Palermo | | Harmonic-Avid 0016016-017 |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | |
|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers |
| 544. | | Avid Unveils Next Generation Shared Storage Solution | | AVID026355-357 |

## HARMONIC'S OBJECTED-TO TRIAL EXHIBITS

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 24. | 3/15/2010 | Email from Ed Harper to Richard Gianattasio et al. (with attachment) | Harper 24 | AVID078793-AVID078797 | 401/402; 403[1] | 401/402: Relevant (e.g., damages) 403 N/A[2] |
| 28. | 4/12/2011 | Email from David Aiduk to Himanshu Sinha and Tony Risitano | Sinha 28 | AVID030059-AVID030061 | 401/402; 403 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A |
| 31. | 7/13/2009 | Email from Nelson Hsu to Himanshu Sinha (with attachment) | Sinha 31 | AVID121095-AVID121103 | 801/802 | 801/802 N/A[3] |

---

[1] All numeric objections are references to the Federal Rules of Evidence unless otherwise specified.  IOFT means that the objection applies to the exhibit only "if offered for the truth."

[2] "403 N/A" indicates that FRE 403 objections are not applicable and Avid's objections as stated fail to identify any unfair prejudice, confusion, misleading of the jury, undue delay, waste of time or cumulativeness that the exhibit allegedly might pose.

[3] "801/802 N/A" indicates that FRE 801/802 objections are not applicable because the exhibit and its contents are not hearsay pursuant to FRE 801 and/or the exhibit and its contents are excluded from the rule against hearsay pursuant to one or more exceptions set forth in FRE 803.

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 35. | N/A | NT Client for Flock | Sinha 35 | AVID020851-AVID020896 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 36. | 9/14/2010 | ISIS Micro Server Overview & Design, Dave Aiduk | Sinha 36 | AVID021024-AVID021052 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 37. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\IndexServer\FSserver.cpp | Sinha 37 | AVID122142-AVID122149 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 38. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\IndexServer\FSdispatch.cpp | Sinha 38 | AVID121957-AVID121976 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 39. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\IndexServer\FSserverlist.cpp | Sinha 39 | AVID122150-AVID122151 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 40. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\IndexServer\FSmicroServers.cpp | Sinha 40 | AVID122138-AVID122141 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 41. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\NtClient\AvidFS\access1.c | Sinha 41 | AVID121889-AVID121896 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 42. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\CommonClient\rw.c | Sinha 42 | AVID122513-AVID122536 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 43. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\CommonClient\IoEngine.c | Sinha 43 | AVID122234-AVID122258 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 44. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\CommonClient\Ntc.c | Sinha 44 | AVID122503-AVID122509 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 45. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\uServer\MSmain.cpp | Sinha 45 | AVID122471-AVID122502 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 46. | N/A | **SOURCE CODE** C:\ISIS\4.1\unity\m34\uServer\MSdispatch.cpp | Sinha 46 | AVID122316-AVID122323 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 49. | N/A | Defendant Harmonic, Inc.'s Rule 30(b)(6) Notice of Deposition to Plaintiff | Peters 49 | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement, damages) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|-------------------------------------------|----------|---------------|-----------|-------------------------|
| | | | Dep. Exh. | Bates Numbers | | |
| 51. | 1/8/1998 | Memo dated January 8, 1998 and attachment | Peters 51 | AVID-JACOBS 000003-0000073 | 401/402; 403 | 401/402: Relevant (e.g., non-infringement, invalidity)<br>403 N/A |
| 52. | 9/4/1997 | Letter of Intent, September 4, 1997 | Peters 52 | AVID-JACOBS 000001-2 | 106; 401/402; 403 | 106: Complete<br>401/402: Relevant (e.g., invalidity)<br>403 N/A |
| 53. | N/A | Introduction to Avid's Shared Storage Technology document | Peters 53 | AVID001565-AVID001573 | 401/402; 403 | 401/402: Relevant (e.g., non-infringement, invalidity)<br>403 N/A |
| 54. | 2/18/1998 | Avid MediaCenter Roadmap Proposal, February 18,1998 | Peters 54 | AVID001574-AVID001598 | 401/402; 403 | 401/402: Relevant (e.g., invalidity)<br>403 N/A |
| 55. | 1/29/1998 | Shared Media Strategy, January 29, 1998 | Peters 55 | AVID001537-AVID001552 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages)<br>403 N/A |
| 56. | Jan-98 | MediaShare 10 FC v2.0 Sales Guide, January 1998 | Peters 56 | AVID003898-AVID003924 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages)<br>403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 57. | 7/31/97 | Flock of Servers Project Plan Preliminary July 31, 1997 | Peters 57 | AVID001689-AVID001699 | 401/402; 403 | 401/402: Relevant (e.g., invalidity) 403 N/A |
| 58. | 7/31/97 | Design Overview and Issues Flock of Servers, July 31, 1997 | Peters 58 | AVID001680-AVID001688 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |
| 60. | N/A | Introduction to Avid's Shared Storage Strategy | Peters 60 | AVID004335-AVID004341 | 401/402; 403 | 401/402: Relevant (e.g., non-infringement, invalidity) 403 N/A |
| 61. | N/A | Avid Unity ISIS document | Peters 61 | AVID-PETERS 000001-000020 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 64. | N/A | N/A | Jacobs 64 | AVID001679 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |
| 65. | N/A | N/A | Jacobs 65 | AVID-JACOBS 000092 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's Exhibit List

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
| | | | Dep. Exh. | Bates Numbers | | |
|---|---|---|---|---|---|---|
| 66. | N/A | Bandwidth-Distributed File System document | Jacobs 66 | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |
| 67. | N/A | N/A | Jacobs 67 | Harmonic-Avid 0061393-0061402 | [801/802-IOFT] | 801/802 N/A |
| 68. | N/A | N/A | Jacobs 68 | Harmonic-Avid 0022680-0022685 | [801/802-IOFT] | 801/802 N/A |
| 69. | N/A | N/A | Jacobs 69 | AVID026453 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |
| 70. | 6/15/1998 | Midway Mac 1.0 Plan of Record | Rabinowitz 70 | AVID003540-AVID003548 | 401/402; 403 | 401/402: Relevant (e.g., invalidity) 403 N/A |
| 71. | 10/30/1997 | Memo | Fasciano 71 | AVID001607-AVID001609 | 401/402; 403 | 401/402: Relevant (e.g., invalidity, damages) 403 N/A |
| 72. | N/A | Subpoena to Testify at a Deposition in a Civil Action (12 pages) | Schmuck 72 | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 73. | N/A | Tiger Shark PowerPoint Presentation by Roger Haskin | Schmuck 73 | Harmonic-Avid 0062510-0062531 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 74. | N/A | IBM Tiger Shark File System Research, Harmonic-Avid 0062536 | Schmuck 74 | Harmonic-Avid0062536 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 75. | 2/25/1996 | 2/25/96-2/28/96 COMPCON '96 Digest of Papers | Schmuck 75 | Harmonic-Avid 0061611-0061624 | [801/802-IOFT] | 801/802 N/A |
| 76. | 4/1/1996 | 4/1/96 "The Design and Implementation of the Tiger Shark Continuous Media File System," | Schmuck 76 | IBM003299-IBM003534 | 401/402, 403, [801/802-IOFT] | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|--------------------------------------------------------------------------------------------------|---------------|--|------------|-------------------------|
| | | | Dep. Exh. | Bates Numbers | | |
| 77. | N/A | IBM General Parallel File System for the RS/6000 SP Improves Your File I/O Performance | Schmuck 77 | IBM002181-IBM002189 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 78. | 12/00/97 | December 1997 IBM Technical Presentation for PSSP Version 2.3 | Schmuck 78 | IBM002218-IBM002786 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 79. | N/A | Parallel Restripe, IBM | Schmuck 79 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 80. | 5/7/1996 | 5/7/96 On-line FSCK in Multi-Processing Environment | Schmuck 80 | IBM003570-IBM003577 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 81. | 5/17/1996 | 5/17/96 Tiger Shark Design Native Directory | Schmuck 81 | IBM003578-IBM003591 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 82. | 6/9/1997 | 6/9/97 IBM Tiger Shark Design Invisible Restripe, | Schmuck 82 | IBM003592-IBM003634 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 83. | 12/4/1997 | 12/4/97 IBM GPFS Design Smart Clean, | Schmuck 83 | IBM003635-IBM003645 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 84. | 1/15/1998 | 1/15/98 IBM Tiger Shark Design Tiger Shark Work Items and Design Notes for 1998, | Schmuck 84 | IBM003646-IBM003668 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 85. | 08/00/96 | Multipage document entitled: The Vesta Parallel File System, dated August 1996 | Herr 85 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 86. | 00/00/93 | Multipage document entitled: Parallel Access to Files in the Vesta File System, dated 1993 | Herr 86 | Harmonic-Avid 0060969-0060978 | [801/802-IOFT] | 801/802 N/A |
| 88. | 00/00/94 | Multipage document entitled: User-Friendly and Efficient Parallel I/Os Using the Vesta Parallel File System, dated 1994 | Herr 88 | Harmonic-Avid 0060979-0060994 | [801/802-IOFT] | 801/802 N/A |

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|-------------------------------------|---------------|--|------------|-------------------------|
| | | | Dep. Exh. | Bates Numbers | | |
| 89. | 00/00/96 | Multipage document entitled: Input/Output in Parallel and Distributed Computer Systems, dated 1996 | Herr 89 | Harmonic-Avid 0061625-0061653 | [801/802-IOF T] | 801/802 N/A |
| 90. | 00/00/95 | Multipage document entitled: Parallel file systems for the IBM SP computers, dated 1995 | Herr 90 | Harmonic-Avid 0060995-0061021 | 401/402, 403, [801/802-IOF T] | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 91. | 10/4/1994 | Three-page document entitled: IBM AIX Parallel I/O File System Release 1 for the IBM 9076 Scalable POWERparallel Systems, dated October 4, 1994 | Herr 91 | IBM000200-IBM000202 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 92. | 3/22/1996 | Multipage document entitled: piofs Version 2 System Design and Specification, dated March 2, 1996 | Herr 92 | IBM003076-IBM003188 | 401/402, 403, [801/802-IOF T] | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 93. | 11/00/95 | Multipage document entitled: IBM AIX Parallel I/O File System: Installation, Administration, and Use, dated November, 1995 | Herr 93 | IBM000232-IBM000494 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
| | | | Dep. Exh. | Bates Numbers | | |
|---|---|---|---|---|---|---|
| 94. | 6/19/1995 | Three-page document entitled: Additional Software Support for AIX Version 4.1.3 on RISC System/6000 Scalable POWERparallel Systems and RISC System/6000 Family, dated June 19, 1995 | Herr 94 | IBM000203-IBM000205 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 95. | 6/19/1995 | Three-page document entitled: Availability: IBM AIX Parallel I/O File System Release 1 for the IBM RISC System/6000 Scalable POWERparallel Systems, dated June 19, 1995 | Herr 95 | IBM000206-IBM000208 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 96. | 6/27/1995 | Three-page document entitled: IBM Higher Education Software Consortium: New Desktop and POWERparallel Systems Software Groups, dated June 27, 1995 | Herr 96 | IBM000209-IBM000211 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 97. | 7/23/1996 | Multipage document entitled: Parallel I/O File System Release 2 Provides Performance Improvements and Added AIX File System Functions, dated July 23, 1996 | Herr 97 | IBM002176-IBM002180 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 98. | 12/17/1996 | Two-page document entitled: IBM AIX Version 4.2 Supported on the RS/6000 SP Programs, dated December 17, 1996 | Herr 98 | IBM000217-IBM000218 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 99. | 10/4/1994 | Three-page document entitled: IBM AIX Parallel I/O File System Release 1 for the IBM 9076 Scalable POWERparallel Systems, dated October 4, 1994 | Herr 99 | IBM002169-IBM002171 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's Exhibit List

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 100. | 12/17/1996 | Four-page document entitled: IBM US Announcement Supplemental Information, dated December 17, 1996 | Herr 100 | IBM000219-IBM000222 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 101. | 6/19/1995 | Multipage document bearing heading on first page: Availability: IBM AIX Parallel I/O File System Release 1 for the IBM RISC System/6000 Scalable POWERparallel Systems, dated June 19, 1995 | Herr 101 | IBM002084-IBM002090 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 102. | 7/23/1996 | Multipage document bearing heading on first page: Parallel I/O File System Release 2 Provides Performance Improvements and Added AIX File System Functions, dated July 23, 1996 | Herr 102 | IBM002091-IBM002103 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 103. | 7/23/1996 | Multipage document bearing heading on first page: Parallel I/O File System Release 2, dated July 23, 1996 | Herr 103 | IBM002122-IBM002138 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 104. | 10/4/1994 | Multipage document entitled: IBM AIX Parallel I/O File System Release 1 for the IBM 9076 Scalable POWERparallel Systems, dated October 4, 1994 | Herr 104 | IBM002190-IBM002195 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 105. | 7/23/1996 | Multipage document entitled: Parallel I/O File System Release 2 Provides Performance Improvements and AIX File System Functions, dated July 23, 1996 | Herr 105 | IBM002196-IBM002206 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 106. | 7/23/1996 | Multipage document entitled: Parallel I/O File System Release 2 Provides Performance Improvements and Added AIX File System Functions, dated July 23, 1996 | Herr 106 | IBM002207-IBM002217 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 107. | 6/19/1995 | Multipage document entitled: Brief Description of Announcement, Charges, and Availability, dated June 19, 1995 | Herr 107 | IBM002078-IBM002083 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 108. | 10/4/1994 | Three-page document bearing heading on first page: IBM AIX Parallel I/O File System Release 1 for the IBM 9076 Scalable POWERparallel Systems, dated October 4, 1994 | Herr 108 | IBM002070-IBM002072 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 109. | 11/8/1996 | Multipage document entitled: IBM AIX Parallel I/O file System: Installation, Administration, and Use, dated November 8, 1996 | Herr 109 | IBM001751-IBM002069 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 111. | 10/19/2012 | E-Mail from Tod Melgar to Robin Brewer and others, dated 10/19/12 | Gahagan 111 | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement, damages) 403 N/A |
| 112. | 1/9/2013 | E-Mail from Tod Melgar to Robin Brewer and others, dated 1/9/13 | Gahagan 112 | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement, damages) 403 N/A |
| 113. | N/A | Plaintiff Avid's Response and Objections to Defendant's First Set of Interrogatories Directed to Plaintiff, Nos. 1 to 12 | Gahagan 113 | N/A | 403 | 403 N/A |
| 115. | N/A | Avid's Second Supplemental Response and Objections to Harmonic's First Second and Third Interrogatories Directed to Plaintiff Avid | Gahagan 115 | N/A | 403 | 403 N/A |
| 117. | N/A | Document entitled, "Avid Unity MediaNet System Overview" | Gahagan 117 | N/A | 401/402; 403 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A |

23

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's Exhibit List

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 120. | 08/00/09 | Presentation entitled "Market Size and Competition, Market Solutions Group," dated August, 2009 | Gahagan 120 | N/A | 801; 802 | 801/802 N/A |
| 129. | 6/25/2010 | Letter to Charles Cella from Christopher J. Palermo, dated 6/25/10 | Gahagan 129 | N/A | 401/402; 403, 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 130. | 11/4/2010 | Letter to Charles Cella from Christopher Palermo, dated 11/4/10 | Gahagan 130 | N/A | 401/402; 403, 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 132. | 10/28/2011 | Letter to Paige Parisi from Diane Georgi, dated 10/28/11 | Gahagan 132 | Harmonic-Avid 0016019 | 401/402; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 801/802 N/A |
| 171. | 4/15/2013 | Order Construing the Terms of U.S. Patent Nos. 6,760,808 and 7,487,309; Civil Action No. 11-cv-1040 (GMS) | Ghandeharizadeh 168 | N/A | 403 | 403 N/A |
| 172. | 1/16/2013 | Defendant's Opening Claim Construction Brief; C.A. No. 11-1040-GMS-SRF | Ghandeharizadeh 169 | N/A | 401/402; 403 | 401/402: Relevant (e.g., non-infringement, invalidity) 403 N/A |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 173. | 2/4/2013 | Defendants's Responsive Claim Construction Brief; C.A. No. 11-1040-GMS-SRF | Ghandeharizadeh 170 | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., non-infringement, invalidity) 403 N/A 801/802 N/A |
| 181. | 4/12/2013 | Expert Report of Dr. John Levy Regarding Invalidity of U.S. Patent Nos. 6,760,808 and 7,487,309 | Ghandeharizadeh 178 | N/A | 403; 801/802 | 403 N/A 801/802 N/A |
| 183. | Aug-93 | Article: Continuous Retrieval of Multimedia Data Using Parallelism | Ghandeharizadeh 180 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 184. | Aug-95 | Publication: acm Transactions on Computer Systems | Ghandeharizadeh 181 | Harmonic-Avid 0061470-0061508 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 185. | 7/1/1997 | Patent 5,644,720 – Interprocess Communications Interface for Managing Transaction Requests | Ghandeharizadeh 182 | Harmonic-Avid 0062339-0062349 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 186. | 06/10-12/96 | Technical Program: SEKE '96 – The 8th International Conference on Software Engineering and Knowledge Engineering | Ghandeharizadeh 183 | Harmonic-Avid 0060512-0060522 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 187. | 1/29/2013 | Dissertation by John Henry Hartman: The Zebra Striped Network File System | Ghandeharizadeh 184 | Harmonic-Avid 0065460-0065696 | 401/402; 403; [801/802-IOF T] | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 188. | 11/30/2012 | Plaintiff's Responses and Objections to Defendant's Second Set of Interrogatories Directed to Plaintiff (Nos. 13-17); Civil Action No. 11-1040-GMS-SRF | Ghandeharizadeh 185 | N/A | 403 | 403 N/A |
| 189. | 1/31/2013 | Plaintiff's Second Supplemental Responses and Objections to Defendant's First, Second, and Third Interrogatories Directed to Plaintiff (Nos. 1, 2, 3, 6, 7, 9, 11, 13, 14, 21); Civil Action No. 11-1040-GMS-SRF | Ghandeharizadeh 186 | N/A | 403 | 403 N/A |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 192. | 8/16/2011 | Patent 8,001,096 B2 – Computer File System Using Content-Dependent File Identifiers | Ghandeharizadeh 189 | Harmonic-Avid 0009468-0009533 | [801/802-IOFT] | 801/802 N/A |
| 198. | Aug-08 | Article: The Need for (Reliable) Speed – Digital Storage in the Post Production Environment | Coughlin 195 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 199. | N/A | File Based Storage for Broadcast Workflows | Coughlin 196 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 202. | 11/3/1998 | Patent 5,830,590 – Magnetic Storage and Reproducing System with a Low Permeability Keeper and a Self-Biased Magnetoresistive Reproduce Head | Coughlin 199 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 203. | 10/13/1987 | Patent 4,700,248 – Magnetic Head Assembly with Angled Slots | Coughlin 200 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 204. | 12/1/1998 | Patent 5,843,565 – Particulate Magnetic Medium Utilizing Keeper Technology and Methods of Manufacture | Coughlin 201 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 205. | 1/19/1999 | Patent 5,861,220 – Method and Apparatus for Providing a Magnetic Storage and Reproducing Media with a Keeper Layer Having a Longitudinal Anisotropy | Coughlin 202 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
| | | | Dep. Exh. | Bates Numbers | | |
|---|---|---|---|---|---|---|
| 206. | 2/9/1999 | Patent 5,870,260 – Magnetic Recording System Having a Saturable Layer and Detection using Mr. Element | Coughlin 203 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 207. | 3/28/2000 | Patent 6,043,947 – Magnetic Storage and Reproducing System with a Low Permeability Keeper and a Self-Biased Magnetoresitive Reproduce Head | Coughlin 204 | N/A | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (e.g., damages) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 208. | N/A | EMC Isilon Scale-out Storage Solutions for Media and Entertainment | Coughlin 205 | N/A | 801/802 | 801/802 N/A |
| 212. | | Case Materials Considered (Exhibit 3) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 213. | | Miller Catalog (Exhibit 4) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 214. | | Hartman Catalog (Exhibit 5) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 215. | | Dahlin Catalog (Exhibit 6) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 216. | | Invalidity Chart - Swift and '808 (Exhibit 7) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 217. | | Invalidity Chart - Swift and '309 (Exhibit 8) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 218. | | Invalidity Chart - Tiger Shark and '808 (Exhibit 9) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 219. | | Invalidity Chart - Tiger Shark and '309 (Exhibit 10) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description<br>*(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 220. | | Invalidity Chart - Vesta and '808 (Exhibit 11) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |
| 221. | | Invalidity Chart - Vesta and '309 (Exhibit 12) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |
| 222. | | Invalidity Chart - PIOFS and '808 (Exhibit 13) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |
| 223. | | Invalidity Chart - PIOFS and '309 (Exhibit 14) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |
| 224. | | Invalidity Chart - Gardner and '808 (Exhibit 15) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |
| 225. | | Invalidity Chart - Gardner and '309 (Exhibit 16) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity)<br>403 N/A<br>801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 226. | | Invalidity Chart - Farber and '808 (Exhibit 17) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 227. | | Invalidity Chart - Farber and '309 (Exhibit 18) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 228. | | Invalidity Chart - Miller and '808 (Exhibit 19) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 229. | | Invalidity Chart - Miller and '309 (Exhibit 20) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 230. | | Invalidity Chart - Hartman and '808 (Exhibit 21) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 231. | | Invalidity Chart - Hartman and '309 (Exhibit 22) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|------|------|------|------|------|
| | | | Dep. Exh. | Bates Numbers | | |
| 232. | | Invalidity Chart - Dahlin and '808 (Exhibit 23) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 233. | | Invalidity Chart - Dahlin and '309 (Exhibit 24) | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity) 403 N/A 801/802 N/A |
| 234. | | UCBerkeley Anderson - Severless Net FS - TOCS96.pdf | | Harmonic-Avid 0020837-0020875 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 235. | | Prabhat Andleigh, Multimedia Systems Design - Storage and Retrieval Technologies.pdf | | Harmonic-Avid 0061543-0061603 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 236. | | Michael Donald Dahlin, Serverless Network File Systems.pdf | | Harmonic-Avid 0060790-0060968 | 401/402, 403, [801/802-IOFT] | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A |
| 237. | | 1994 Gemmell Multimedia Storage Servers Tutorial.pdf | | Harmonic-Avid 0008856-0008874 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 238. | | The Zebra Striped Network File System.pdf | | Harmonic-Avid 0022970-0023128 | 401/402, 403, [801/802-IOFT] | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A |
| 239. | | John H Hartman, The Zebra Striped Network File System.pdf | | Harmonic-Avid 0060417-0060441 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 240. | | John H Hartman, The Zebra Striped Network File System (ACM).pdf | | Harmonic-Avid 0061450-0061469 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 242. | | RAMA A File System for Massively Parallel Computers.pdf | | Harmonic-Avid 0022836-0022841 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 243. | | RAMA An Easy to Use High Performance Parallel File System.pdf | | Harmonic-Avid 0022842-0022871 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 244. | | Ethan Miller, Storage Hierarchy Management for Scientific Computing.pdf | | Harmonic-Avid 0060600-0060789 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 245. | | A Case for Network Attached Secure Disks.pdf | | Harmonic-Avid 0022696-0022714 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 246. | | 1996 Orji (mirroring redundancy).pdf | | Harmonic-Avid 0008912-0008932 | 401/402, 403, [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|------|------|------|------|------|
| | | | Dep. Exh. | Bates Numbers | | |
| 248. | | Tagerwala, SP2 System Architecture.pdf | | Harmonic-Avid 0061966-0062000 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 249. | | Darrell Long, Swift-RAID - A Distributed RAID System.pdf | | Harmonic-Avid 0060390-0060416 | [801/802-IOFT] | 801/802 N/A |
| 250. | | CS-Long-94.pdf | | Harmonic-Avid 0022653-0022672 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 251. | | IPCCC-Fullmer-95.pdf | | Harmonic-Avid 0022673-0022679 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 252. | | MSST-Long-93.pdf | | Harmonic-Avid 0022686-0022691 | [801/802-IOFT] | 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 253. | | Roger L Haskin, The Tiger Shark File System.pdf | | Harmonic-Avid 0061022-0061027 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 254. | | US 5,130,992 – Frey | | Harmonic-Avid 0009046-0009053 | [801/802-IOFT] | 801/802 N/A |
| 255. | | US 5,583,995 - Gardner | | Harmonic-Avid 0009125-0009144 | [801/802-IOFT] | 801/802 N/A |
| 256. | | US 5,987,506 | | Harmonic-Avid 0009200-0009237 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 257. | | US 6,044,367 | | Harmonic-Avid 0009289-0009371 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 259. | | Sandra Johnson Baylor, Parallel I/O Workload Characteristics Using Vesta | | Harmonic-Avid 0061028-0061041 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 260. | | The Vesta Parallel File System | | Harmonic-Avid 0022930-0022969 | [801/802-IOF T] | 801/802 N/A |
| 261. | | WO 9641285 - Kenner | | Harmonic-Avid 0009568-0009650 | [801/802-IOF T] | 801/802 N/A |
| 262. | | Article: An Overview of Real-Time database Systems | | Harmonic-Avid 0062540-0062562 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 263. | | Article: Chapter 19 - An Overview of Real-Time database Systems | | Harmonic-Avid 0062563-0062586 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 264. | | Article: Concurrency Control in Distributed Database Systems | | Harmonic-Avid 0062587-0062623 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 265. | | Article: Concurrency Control and Recovery in Database Systems | | Harmonic-Avid 0062624-0062681 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 266. | | Article: Database System Implementation | | Harmonic-Avid 0062682-0062697 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
| | | | Dep. Exh. | Bates Numbers | | |
|---|---|---|---|---|---|---|
| 267. | | Article: The Management of Replication in a Distributed System | | Harmonic-Avid 0062698-0062868 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 268. | | Article: The Management of Replication in a Distributed System | | Harmonic-Avid 0062869-0063039 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 269. | | Article: Elections in a Distributed Computing System | | Harmonic-Avid 0063040-0063051 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;*<br>*no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 270. | | Article: How to Assign Votes in a Distributed System | | Harmonic-Avid 0063052-0063071 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 271. | | Article: An Experimental Evaluation of Crash Recovery Mechanisms | | Harmonic-Avid 0063072-0063081 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 272. | | Article: Read-Only Transactions in a Distributed Database | | Harmonic-Avid 0063082-0063107 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's *Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 273. | | Article: Beyond Striping: The Bridge Multiprocessor File System | | Harmonic-Avid 0063108-0063115 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 274. | | Article: Scheduling Real-Time Transactions: A Performance Evaluation | | Harmonic-Avid 0063116-0063163 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 275. | | Article: A High Performance Multi-Structured File System Design | | Harmonic-Avid 0063164-0063175 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 276. | | Article: Proceedings of Sixth ACM Symposium on Operating Systems Principles | | Harmonic-Avid 0063176-0063193 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 277. | | Article: Scheduling and IPC Mechanism for Continuous Media | | Harmonic-Avid 0063194-0063206 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 278. | | Article: Designing File Systems for Digital Video and Audio | | Harmonic-Avid 0063207-0063220 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 279. | | Article: Introduction to a System for Distributed Databases (SDD-1) | | Harmonic-Avid 0063221-0063237 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 280. | | Article: A Leaner, More Efficient, Available Copy Protocol | | Harmonic-Avid 0063238-0063245 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 281. | | Article: Issues in Parallel Information Retrieval | | Harmonic-Avid 0063246-0063255 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 282. | | Article: Implementing Fault-Tolerant Distributed Objects | | Harmonic-Avid 0063256-0063262 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |
| 283. | | Article: Replication and Fault-Tolerance in the ISIS System | | Harmonic-Avid 0063263-0063288 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |
| 284. | | Article: Reducing Initial Latency in Media Servers | | Harmonic-Avid 0063289-0063300 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 285. | | Article: A Recovery Algorithm for a Distributed Database System | | Harmonic-Avid 0063301-0063308 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |
| 286. | | Article: An Experimental Evaluation of Crash Recovery Mechanisms | | Harmonic-Avid 0063309-0063318 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |
| 287. | | Article: Concurrency Control and Reliability in Distributed Systems | | Harmonic-Avid 0063319-0063355 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br><br>403 N/A<br><br>801/802 N/A<br><br>FRCP 26: Not expert testimony |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Dep. Exh. | Bates Numbers | | |
| 288. | | Article: Distribution and Parallel Databases | | Harmonic-Avid 0063356-0063358 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 289. | | Article: Managing Replicated Files in Partitioned Distributed Database Systems | | Harmonic-Avid 0063359-0063367 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 290. | | Article: Modern Database Systems: The Object Model, Interoperability, and Beyond | | Harmonic-Avid 0063368-0063386 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 291. | | Article: The Future of Data Replication (Invited Talk) | | Harmonic-Avid 0063387-0063394 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 292. | | Book: Client/Server Computing: Architecture, Applications, and Distributed Systems Management | | Harmonic-Avid 0065968-0066336 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 293. | | Book: Computer Architecture: Pipelined and Parallel Processor Design | | Harmonic-Avid 0066337-0067136 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 294. | | Book: Distributed Database Systems | | Harmonic-Avid 0067137-0067561 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 295. | | Book: Fault Tolerance in Distributed Systems | | Harmonic-Avid 0067562-0068005 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |
| 296. | | Book: Fundamentals of Data Structures in C++ | | Harmonic-Avid 0068006-0068680 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity)<br>403 N/A<br>801/802 N/A<br>FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's *Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 297. | | Book: The Raid Book: A Storage System Technology Handbook | | Harmonic-Avid 0062001-0062308 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 299. | | University of California at Berkeley's online catalog entry for Dahlin | | Harmonic-Avid 0069110-0069112 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 300. | | University of California at Berkeley's online catalog entry for Hartman | | Harmonic-Avid 0069113-0069115 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic***'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 301. | | Miller dissertation | | Harmonic-Avid 0069116-0069118 | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 302. | | U.S. Patent No. 5,933,603 issued to Vahalia | | N/A | 401/402; 403; [801/802-IOF T]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 304. | | U.S. Patent No. 5,959,860 issued to Styczinski | | N/A | 401/402; 403; [801/802-IOF T] ; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic***'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 305. | | U.S. Pat. Nos. 5,473,362 | | N/A | 401/402; 403; [801/802-IOFT] ; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 306. | | U.S. Pat. Nos. 5,583,868 | | N/A | 401/402; 403; [801/802-IOFT] ; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 307. | | U.S. Pat. Nos. 5,610,841 | | N/A | 401/402; 403; [801/802-IOFT] ; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 308. | | U.S. Pat. No. 5,559,764 issued to Chen et al., | | N/A | 401/402; 403; [801/802-IOFT] ; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 309. | | Renu Tewari, Design and Performance Tradeoffs in Clustered Video Servers | | Harmonic-Avid 0061604-0061610 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 310. | | Miller, Storage Hierarchy Management for Scientific Computing | | Harmonic-Avid 0065697-0065888 | 401/402, 403, [801/802-IOFT] | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A |
| 311. | | Tilak Agerwala, Designing a Scalable Parallel System - The IBM SP2 in High Performance Computing: Technology, Methods, and Applications | | Harmonic-Avid 0061042-0061065 | [801/802-IOFT] | 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 312. | | Scheduling and Load Balancing in Parallel and Distributed Systems.PDF | | Harmonic-Avid 0061654-0061965 | 401/402; 403; [801/802-IOFT]; FRCP 26(a)(2)(B) | 401/402: Relevant (invalidity) 403 N/A 801/802 N/A FRCP 26: Not expert testimony |
| 313. | | Amended Joint Claim Construction Chart, dated 1/10/2013 | | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A |
| 314. | | Harmonic's Opening Claim Construction Brief, dated 1/16/2013 | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A 801/802 N/A |
| 315. | | Declaration of Darrell Long ISO Harmonic's Opening Claim Construction Brief, dated 1/16/2013 | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A 801/802 N/A |
| 316. | | Avid's Opening Claim Construction Brief, dated 1/16/2013 | | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 317. | | Harmonic's Responsive Claim Construction Brief, dated 2/4/2013 | | N/A | 401/402; 403; 801/802 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A 801/802 N/A |
| 318. | | Avid's Claim Construction Reply Brief, dated 2/4/2013 | | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A |
| 319. | | Declaration of Shahram Ghandeharizadeh ISO Avid's Responsive Claim Construction Brief, dated 2/4/2013 | | N/A | 401/402; 403 | 401/402: Relevant (e.g., invalidity, non-infringement) 403 N/A |
| 394. | 4/15/2013 | Claim Construction Order, dated April 15, 2013 | | N/A | 403 | 403 N/A |
| 415. | 1/28/2013 | Harmonic's Responses and Objections to Avid's First Set of Requests for Admission | | | 403; 801/802 | 403 N/A 801/802 N/A |
| 420. | | U.S. Patent No. 7,111,115 | | AVID113340-AVID113379 | 401/402; 403 | 401/402: Relevant (e.g., invalidity) 403 N/A |
| 422. | | | | AVID001474-002619 | 401/402; 403 | 401/402: Relevant (e.g., damages, invalidity) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 429. | 05/23/12 | Winning with MediaGrid, presentation | | Harmonic-Avid 0000691-0000728 | 801/802 | 801/802 N/A |
| 430. | | MediaGrid Product Presentation, Apurba Dutta – MediaGrid Product Manager | | Harmonic-Avid 0002309-0002325 | 801/802 | 801/802 N/A |
| 436. | 07/28/09 | MediaGrid RAID Kickoff, presentation | | Harmonic-Avid 0004687-0004718 | 801/802 | 801/802 N/A |
| 443. | | MediaGrid, Storage Designed for Media, presentation | | Harmonic-Avid 0016798-0016823 | 801/802 | 801/802 N/A |
| 450. | | MediaGrid 3 Overview, High Performance Shared Storage Designed for Media with RAID Storage Efficiency | | Harmonic-Avid 0022396-0022423 | 801/802 | 801/802 N/A |
| 483. | October 2010 | Avid UnityTM MediaNetwork U.S. Price Guide | | AVID033027-033040 | 401/402; 403 | 401/402: Relevant (e.g., damages) 403 N/A |
| 485. | Aug-09 | Presentation: Business Trends: Understanding Media and Broadcasting Technology, 2009 (Customer Focus), Allen Drury | | AVID039360-039461 | 801/802 | 801/802 N/A |
| 508. | N/A | Omneon MediaGrid Scale-Out Shared Storage Optimized for Media Workflows | | Harmonic-Avid 0000209-0000212 | 801/802 | 801/802 N/A |
| 509. | N/A | Omneon Presentation: MediaGrid Win - Corus Case Study, Apurba Dutta | | Harmonic-Avid 0000461-0000466 | 403; 801/802 | 403 N/A 801/802 N/A |
| 514. | 2010 | Omneon Presentation: MediaGrid: A Quick Look Back, Kickoff 2010, Ravi Parthasarathy | | Harmonic-Avid 0022265-0022296 | 403; 801/802 | 403 N/A 801/802 N/A |
| 515. | 5/10/2011 | Harmonic Presentation: MediaGrid 3.0 Product update since kickoff, Ravi Parthasarathy | | Harmonic-Avid 0022474-0022487 | 403; 801/802 | 403 N/A 801/802 N/A |
| 516. | 8/18/2007 | Email from Harshy Wanigasekara to Fengxia Wang et al. re: FW: RTL Update | | Harmonic-Avid 0028226-0028244 | 403; 801/802 | 403 N/A 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 517. | 7/13/2009 | Omneon Presentation: MediaGrid Engineering, All Hands | | Harmonic-Avid 0029093-0029120 | 403; 801/802 | 403 N/A 801/802 N/A |
| 518. | May 11-15, 2009 | EMEA Partner Meetings | | Harmonic-Avid 0029301-0029313 | 403; 801/802 | 403 N/A 801/802 N/A |
| 519. | 5/20/2010 | Notes - Omneon Customer Advisory Meeting | | Harmonic-Avid 0029771-0029787 | 403; 801/802 | 403 N/A 801/802 N/A |
| 520. | 2/17/2012 | From Maureen OBrien To DL All Harmonic Employees Re: The Friday Files - February 17, 2012 | | Harmonic-Avid 0032658-0032659 | 403; 801/802 | 403 N/A 801/802 N/A |
| 521. | 4/3/2007 | Email from Geoff Stedman to Ron Howe et al. re: RE: MediaGrid Customer Issues Status (with attachment) | | Harmonic-Avid 0052520-0052533 | 403; 801/802 | 403 N/A 801/802 N/A |
| 523. | 6/29/2012 | Email from Luis Estrada to Tom McCarthy et al. re: Re: Televisa MediaGrid & MXF Opportunities - Need for Corporate Support | | Harmonic-Avid 0054853-0054856 | 403; 801/802 | 403 N/A 801/802 N/A |
| 524. | 12/7/2011 | Email from Geoff Stedman to Tom McCarthy et al. re: RE: Avid & MediaGrid Integration | | Harmonic-Avid 0059779-0059780 | 403; 801/802 | 403 N/A 801/802 N/A |
| 525. | 11/2/2011 | Harmonic Presentation: FY12 Business Outlook Storage | | Harmonic-Avid 0059845-0059863 | 403; 801/802 | 403 N/A 801/802 N/A |
| 526. | N/A | Spreadsheet - Storage Business Unit - 2012 Revenue & Margin Plan | | Harmonic-Avid 0059864-0059875 | 403; 801/802 | 403 N/A 801/802 N/A |
| 527. | February 2012 | Frost & Sullivan Presentation: Global Media and Entertainment Disk Storage Market, Increasing Use of Video Across Media Verticals Stimulate Market Growth | | Harmonic-Avid 0063395-0063569 | 801/802 | 801/802 N/A |
| 528. | N/A | Frost & Sullivan document: World Media and Entertainment Disk Storage Market, N724-70 | | Harmonic-Avid 0065364-0065459 | 801/802 | 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|-----------------------------------------------------|-----------|---------------|------------|-------------------------|
| | | | Dep. Exh. | Bates Numbers | | |
| 535. | | 5/14/2010 Palermo ltr to Cella | | Harmonic-Avid 0016020-022 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 537. | | 11/4/2010 Palermo email to Cella | | Harmonic-Avid 0015988-989 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 539. | | 8/25/2011 Palermo ltr to Matlock | | Harmonic-Avid 0016013 | 401/402; 403 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A |
| 543. | | 4/24/2006 MediaGrid announcement | | Harmonic-Avid 0000001 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 545. | | Omneon wins IABM Peter Wayne Award | | Harmonic-Avid 0014675-676 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 546. | | Omneon wins Broadcast Engineering Pick Hit Award | | Harmonic-Avid 0020541 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 547. | | IBC 2006 Omneon Show Awards | | Harmonic-Avid 0020544 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 548. | | Omneon MediaGrid Wins Top Industry Awards in 2006 | | Harmonic-Avid 0020549 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 549. | | Omneon MediaGrid Sweeps Awards at NAB2006 | | Harmonic-Avid 0020608-609 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 550. | | NAB Announces  NAB2006 AIM Editor's Choice Award Winners | | Harmonic-Avid 0020610-611 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 551. | | Omneon Earns Four Top Awards at IBC2006 | | Harmonic-Avid 0020620-621 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 552. | | Omneon MediaGrid Sweeps Awards at NAB2006 | | Harmonic-Avid 0020700-701 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 553. | | Omneon Earns Four Top Awards at IBC2006 | | Harmonic-Avid 0020710-711 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 554. | | Awards | | Harmonic-Avid 0062537-539 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 555. | 7/12/2013 | Letter to the Honorable Gregory M. Sleet from David E. Moore (MSJ letter brief) | | | 401/402; 403 | 401/402: Relevant (e.g., non-infringement) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 557. | 8/17/2012 | Avid's Supplemental Responses to First Set of Interrogatories | | | 403 | 403 N/A |
| 558. | 9/25/2012 | Avid's Responses and Objections to Harmonic's First Set of Interrogatories | | | 403 | 403 N/A |
| 560. | 1/28/2013 | Avid's Responses to Harmonic's Third Set of Interrogatories | | | 403 | 403 N/A |
| 563. | | Source code produced by Harmonic | | Harmonic-Avid-CS 001148-001149 | Needs more identification | Will provide identification |
| 570. | 6/25/2010 | Letter from C. Palermo to C. Cella | | AVID021153 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 571. | | Relationship of Avid Patents to Omneon, presentation | | Harmonic-Avid 0015991-0016012 | 403; 408 | 403 N/A 408: Not offered to disprove validity of disputed claim |
| 574. | 5/3/2010 | Email from K. Vetter to D. Georgi | | Harmonic-Avid 0062447-0062449 | 106; 401/402; 403; 801/802 | 106: Complete 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 575. | 5/14/2010 | Email from K. Vetter to D. Georgi | | Harmonic-Avid 0062450-0062454 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 576. | 6/7/2010 | Email from K. Vetter to D. Georgi | | Harmonic-Avid 0062455-0062458 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 577. | 6/28/2010 | Email from K. Vetter to D. Georgi | | Harmonic-Avid 0062459-0062460 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 578. | 10/25/2010 | Email from C. Palermo to D. Georgi (with attachment) | | Harmonic-Avid 0062461-0062506 | 401/402; 403; 801/802 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A |
| 579. | 8/30/2011 | Email from C. Palermo to D. Georgi | | Harmonic-Avid 0062507-0062509 | 401/402; 403 | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 580. | 7/5/2005 | Clustered Filesystems | | Harmonic-Avid 0007424-27 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 581. | 10/14/2005 | Director USM client white paper | | Harmonic-Avid 0007434 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 582. | 1/15/2005 | Hierarchical Storage Architecture | | Harmonic-Avid 0007473-74 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 583. | 4/7/2005 | Architecture discussion thread | | Harmonic-Avid 0007482-88 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's *Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 584. | 2/3/2005 | Features postponed from first release | | Harmonic-Avid 0007513 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 585. | 4/12/2005 | File Open and Create semantics for USM | | Harmonic-Avid 0007514-15 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's *Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 586. | 10/5/2005 | Functional Specification for release 1.0 | | Harmonic-Avid 0007516-32 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 588. | 1/6/2005 | Reed-Solomon coding in USM | | Harmonic-Avid 0007582 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 589. | 1/14/2005 | Slice Server Environmental Status | | Harmonic-Avid 0007607-08 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 590. | 7/15/2004 | FC-SAN Architecture | | Harmonic-Avid 0007648-50 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic***'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 591. | 7/15/2004 | GigE-SAN Architecture | | Harmonic-Avid 0007651-52 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 592. | 8/23/2004 | Spread Spectrum Architecture | | Harmonic-Avid 0007654-55 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 593. | 9/8/2004 | Architecture - USM Design Meeting 02 Sep 2004 | | Harmonic-Avid 0007658-64 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 594. | 8/13/2004 | Architecture - USM Design Meeting 11 Aug 2004 | | Harmonic-Avid 0007665-68 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 595. | 9/17/2004 | Architecture - USM Design Meeting 14 Sep 2004 | | Harmonic-Avid 0007669-74 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 596. | 9/27/2004 | Architecture - USM Design Meeting 21 Sep 2004 | | Harmonic-Avid 0007675-79 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's** *Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 597. | 8/27/2004 | Architecture - USM Design Meeting 26 Aug 2004 | | Harmonic-Avid 0007680-81 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 598. | 10/14/2004 | USM Operating System | | Harmonic-Avid 0007764-66 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic** *'s Exhibit List*

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 599. | 10/12/2005 | USM Chassis Performance | | Harmonic-Avid 0007866-71 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 600. | 8/15/2005 | USM Midplane Performance | | Harmonic-Avid 0007880-86 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 601. | 8/29/2005 | USM Midplane with CPU Duct Performance | | Harmonic-Avid 0007887 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 602. | 5/12/2005 | USM Network Performance | | Harmonic-Avid 0007893-94 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 603. | 4/26/2005 | Mirroring System Requirements | | Harmonic-Avid 0008137-39 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 604. | 12/16/2004 | Replication Service Specification | | Harmonic-Avid 0008147-62 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 605. | 8/30/2005 | Shows USM IBC Setup | | Harmonic-Avid 0008170-72 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 606. | 7/26/2005 | Slice Server Control Protocol | | Harmonic-Avid 0008182 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|--------|------|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 607. | 7/23/2005 | Slice Server Controller | | Harmonic-Avid 0008183 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 608. | 4/1/2005 | Slice Server Design | | Harmonic-Avid 0008184-89 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic***'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 610. | 9/9/2005 | Slice Server Performance | | Harmonic-Avid 0008238-39 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 611. | 11/5/2004 | Slice Server Test Plan | | Harmonic-Avid 0008278 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 612. | 1/28/2005 | USM Architecture Miscellaneous Debris | | Harmonic-Avid 0008323 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 613. | 6/23/2005 | USM Chassis Controller Requirements | | Harmonic-Avid 0008348-50 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic*'s Exhibit List***

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 614. | 5/17/2005 | USM Client for MediaDirector | | Harmonic-Avid 0008368-70 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 615. | 6/11/2005 | USM Copy Tool Design | | Harmonic-Avid 0008421-23 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic's Exhibit List**

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 616. | 4/27/2005 | USM CopyTool Requirements | | Harmonic-Avid 0008424-25 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 617. | 4/22/2005 | USM Meta Data Server IPC Mechanism Draft #2 | | Harmonic-Avid 0008560-63 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic*'s Exhibit List*

| DX No. | Date | Proponent's Description *(for identification purposes only; no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 618. | 1/26/2005 | USM Token Manager description | | Harmonic-Avid 0008710 | the Pretrial Order did not provide for adding additional non-FRE 1006 exhibits to trial exhibit lists, even if relied upon in a claimed FRE 1006 exhibit | 401/402: Relevant (e.g., damages, non-infringement); 1006 (underlying 1006 document otherwise relevant) |
| 619. | | Summary: Omneon Design Documents (Pre-October 25, 2005) | | Harmonic-Avid 0007424-27, 0007434, 0007473-74, 0007482-88, 0007513, 0007514-15, 0007516-32, 0007552-65, 0007582, 0007607-08, 0007648-50, 0007651-52, 0007654-55, 0007658-64, 0007665-68, 0007669-74, 0007675-79, 0007680-81, 0007764-66, 0007866-71 0007880-86 | not a proper FRE 1006 exhibit because it is merely a list of documents, and not a summary of their contents | Proper 1006 |

Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS
PTO Schedule C-2 — Harmonic's Exhibit List

| DX No. | Date | Proponent's Description (for identification purposes only; no substantive admissions implied) | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| | | | | 0007887, 0007893-94, 0008137-39, 0008147-62, 0008170-72, 0008182, 0008183, 0008184-89, 0008194-237, 0008238-39, 0008278, 0008323, 0008348-50, 0008368-70, 0008421-23, 0008424-25 0008560-63, 0008710 | | |
| 621 | | Turner Broadcast Technology Summit presentation | Kaplan 66 | Harmonic-Avid 0042588-622 | FRE 401/402, 403, 801/802, and that the Pretrial Order did not allow for adding additional non-FRE 1006 exhibits or exhibits unrelated to updated damages calculation to trial exhibit lists. | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A; sufficient notice |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-2 — Harmonic** *'s Exhibit List*

| DX No. | Date | Proponent's Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | FOR REFERENCE | | Objections | Responses to Objections |
|---|---|---|---|---|---|---|
| | | | Dep. Exh. | Bates Numbers | | |
| 622 | | Omneon Media Storage & Processing Platforms presentation | | Harmonic-Avid 0051079-111 | 401/402; 403; 801/802; Pretrial Order did not allow for adding additional non-FRE 1006 exhibits or exhibits unrelated to updated damages calculation to trial exhibit lists. | 401/402: Relevant (e.g., damages, non-infringement) 403 N/A 801/802 N/A; sufficient notice |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-3 —*Joint Exhibit List***

# SCHEDULE C-3:
# JOINT EXHIBIT LIST

## SCHEDULE C-3:  JOINT EXHIBIT LIST

| JX No. | Date | Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | Bates Numbers |
|---|---|---|---|
| 1 | 7/6/2004 | U.S. Patent No. 6,760,808:  "Computer System and Process for Transferring Multiple High Bandwidth Streams of Data Between Multiple Storage Units and Multiple Applications in a Scalable and Reliable Manner" | AVID 5-45 |
| 2 | 2/3/2009 | U.S. Patent No. 7,487,309:  "Computer System and Process for Transferring Multiple High Bandwidth Streams of Data Between Multiple Storage Units and Multiple Applications in a Scalable and Reliable Manner" | AVID 214-254 |
| 3 | | File History of U.S. Patent No. 6,760,808 | AVID 1-213 |
| 4 | | File History of U.S. Patent No. 7,487,309 | AVID 214-447 |
| 5 | 12/16/1997 | Internal Avid Memo re: "FlockOdisks – a big milestone" | AVID 1610 |
| 6 | 9/4/1997 | Joint Software Development and License Agreement between Avid Technology, Inc. and Polybus Corporation | A-J 93-137 |
| 7 | 9/27/2004 | OFS: Omneon Filesystem *(Omneon TWiki page)* | H-A 7552-65 |
| 8 | 3/5/2005 | Slice Server Manager Specification - Draft #10 *(Omneon TWiki page)* | H-A 8194-237 |
| 9 | June 2006 | Omneon ContentServer *(Datasheet)* | H-A 207-08 |
| 10 | June 2006 | Omneon MediaGrid Active Storage System *(Product Overview)* | H-A 221-24 |
| 11 | June 2006 | Omneon ContentDirector *(Datasheet)* | AVID 21144-45 |
| 12 | June 2006 | Omneon ContentServer *(Datasheet)* | AVID 21148-49 |
| 13 | July 2006 | Omneon MediaGrid - More than Just Shared Storage *(Omneon White Paper)* | H-A 15159-64 |
| 14 | 7/1/2009 | MediaGrid Implementation and Deployment Planning Guide | H-A 1168-73 |
| 15 | September 2010 | Omneon MediaGrid Technical Overview *(Omneon white paper)* | H-A 236-45 |
| 16 | March 2012 | Omneon MediaGrid Technical Overview *(White Paper)* | H-A 246-58 |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-3 —*Joint Exhibit List***

| JX No. | Date | Description *(for identification purposes only; no substantive admissions implied)* | Bates Numbers |
|---|---|---|---|
| 17 | May 2012 | Omneon MediaGrid Installation and Configuration Guide (Version 3.1.1) | H-A 26582-895 |
| 18 | 11/26/2012 | Harmonic MediaGrid 3000 Tech Specs (*http://www.harmonicinc.com/sites/default/files/data_sheets/ Harmonic_MediaGrid_TechSpecs_0.pdf*) | (Gandeharizadeh 173) |
| 19 | | Excerpts of MediaGrid Source Code | H-A CS1-1147 |
| 20 | 2/1/2005 | Product Marketing Platform: Avid Unity (Product Version 1.0) | AVID 22903-40 |
| 21 | | Avid Unity ISIS 2.0 - Product Launch Guide & FAQ | AVID 89322-40 |
| 22 | 7/24/2006 | Sales Training *(Omneon slide presentation)* | H-A 21723-51 |
| 23 | November 2008 | Slice Server Manager Overview *(Omneon slide presentation)* | H-A 22557-611 |
| 24 | | MediaGrid Competitive Analysis *(Omneon slide presentation)* | H-A 645-90 |
| 25 | | MediaGrid Overview *(Omneon slide presentation)* | H-A 21906-28 |
| 26 | 2009 | WW SPS Kickoff Meeting - Selling Storage: Scaling New Heights *(Avid slide presentation)* | AVID 83730-78 |
| 27 | 9/10/2010 | ISIS/Stingray Architectural Overview *(Avid slide presentation)* | AVID 20926-54 |
| 28 | 1/30/2012 | ISIS i4000/ISIS 7000 Pricing Review *(Avid slide presentation)* | AVID 32460-510 |
| 29 | | Success. Every Day. *(Avid slide presentation)* | AVID 89213-69 |
| 30A | | Internal Harmonic emails re: "MediaGrid Market Segment and Roadmap" | H-A 54841 |
| 30B | | Media Grid Markets *(Harmonic Slide presentation)* (Attachment to PX 81A) | H-A 54842-52 |
| 31 | 4/27/2010 | Letter re: "Patent Licensing" from Avid's outside counsel to Omneon | H-A 15990 |
| 32 | 5/10/2010 | Letter re: "Patent Licensing" from Avid's outside counsel to Omneon | H-A 16018 |
| 33A | 8/2/2011 | Letter from Avid's licensing agent to Harmonic, with enclosures | H-A 62398 |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-3 —*Joint Exhibit List***

| JX No. | Date | Description<br>*(for identification purposes only;<br>no substantive admissions implied)* | Bates Numbers |
|---|---|---|---|
| 33B | 8/2/2011 | Avid Technology USP 6,760,808 Claim 1 vs. Omneon MediaGrid (Attachment to PX 90A) | AVID 21089-116 |
| 33C | 8/2/2011 | Avid Technology USP 7,487,309 vs. Omneon MediaGrid (Attachment to PX 90A) | AVID 21117-34 |
| 34 | 10/12/2011 | Letter from Avid's general counsel to Harmonic's corporate counsel | H-A 62396-97 |
| 35 | 3/1/2011 | Harmonic Inc. Form 10-K for Fiscal Year Ended December 31, 2010 | AVID 24868-5050 |
| 36 | | Harmonic Sales Data by Customer 2010-2013 *(Excel spreadsheet)* | H-A 69478 |
| 37 | 4/12/2012 | Avid ISIS 5000-16 & Avid ISIS 5000-32 - U.S. Price Guide (v10_1) | AVID 121874-83 |
| 38 | | Avid ISIS 7000 - U.S. Price Guide (v8_1) | AVID 121884-88 |
| 39 | | Avid sales data (produced natively on 4/25/2013 as "ISIS Revenue Data 2005-2011 v4.xlsx") | AVID 122547-76 |
| 40 | | Avid sales data (produced natively on 4/25/2013 as "Avid sales with ISIS7000_Q3-06-08-10-12.xlsx") | AVID 123853-4329 |
| 41 | | Avid sales data (produced natively on 4/25/2013 as "EH_IQ3SaleswithISIS5000-revenue.xlsx") | AVID 124330-609 |
| 42 | | Summary Chart:  Avid sales data | AVID 124610-11 |
| 43 | | Summary Chart re: customer feedback as to contribution of patented features to perceived value of ISIS 5000 and ISIS 7000 (prepared by Himanshu Sinha (Avid)) | AVID 124612-19 |
| 44 | | INTENTIONALLY LEFT BLANK | |
| 45 | 12/31/2011 | Harmonic Form 10-K | AVID 25051-154 |
| 46 | | Spreadsheet: Extract Data, Omneon Video Networks, Inc. | H-A 69166 |
| 47 | 4/30/2010 | Stingray (ISIS 5000) Marketing Brief | AVID 36477-87 |
| 48 | | Copy of ISIS 7000-5000-2000-MN History (AVCS0000088).xlsx | |
| 49 | 10/28/2011 | Complaint – Case 1:99-mc-09999 | |

**Avid Technology, Inc. v. Harmonic Inc., No. 11-1040-GMS**
**PTO Schedule C-3 —*Joint Exhibit List***

| JX No. | Date | Description *(for identification purposes only; no substantive admissions implied)* | Bates Numbers |
|---|---|---|---|
| 50 | 3/22/2010 | Product Alert: Competitive Analysis: Avid Unity ISIS and Omneon MediaGrid | AVID 79863-66 |
| 51 | | Updated Harmonic financial data from March 6, 2013 through December 12, 2013 | H-A 69497 |
| 52 | 2010 | ISIS 7000 White Paper (printed from Avid website) | (Harper 5) |

# SCHEDULE C-4:
# STIPULATIONS REGARDING
# <u>EXHIBITS, WITNESSES AND OTHER MATTERS</u>

A.      **Exhibit Lists**

1.      The parties agree that any description of an exhibit on any exhibit list is provided for convenience only.  Such descriptions shall not be used as an admission or otherwise as evidence regarding any matter.

2.      Listing of an exhibit on a party's own exhibit list is not an admission by that party that such exhibit would be relevant or admissible if offered by the opposing party for the purpose that the opposing party wishes to admit the exhibit.

3.      Each party reserves the right to use exhibits from the other party's exhibit list, even if not separately listed on its own exhibit list, subject to all evidentiary objections.  Neither party will remove an exhibit from its exhibit list without agreement from the other party, unless the other party is provided the opportunity to add such exhibit to its own exhibit list.

4.      Any exhibit, once admitted at trial, maybe used equally by either party, subject to the Federal Rules of Evidence.

5.      Each party reserve the right to use and offer into evidence solely for purposes of impeachment exhibits that were not set forth on its exhibit list.

B.      **FJC Video "An Introduction to the Patent System"**

6.      The parties will ask the Court to play for the jurors, prior to opening statements, the Federal Judicial Center video "An Introduction to the Patent System", excluding the closing credits.  This video is to be played in lieu of counsel addressing in their opening statements the topics that were explained in general terms in the video, but with counsel remaining free to address in their opening statements those topics in the specific context of the facts of this case.

## C.     Documents Containing Judicial Admissions

7.     A party may read at trial (subject to such rulings as the Court may make as to admissibility) a statement made or on behalf of by its party-opponent in any of such party-opponent's pleadings, initial disclosures, responses to interrogatories, responses to request for admissions, or any amendment to or supplementation thereof, or by its counsel in the transcript of any Court hearings in this action, without any need for the offering party to have included the document being read from on its trial exhibit list, provided that the party seeking to read such statement provide notice by e-mail to the other party by 8:00 p.m. two calendar days preceding the day on which such statement is intended to be presented at trial.

## D.     Identification of Testifying Witnesses and Associated Exhibits

8.     Each party will give notice by e-mail to the other party of (a) the name of any witness it expects to or may present at trial for direct examination, and (b) the exhibit number of any objected-to exhibits not yet admitted into evidence that it expects to or may offer into evidence during the direct examination of each such witness, by 8:00 p.m. EST two calendar days preceding the day on which such witnesses are intended to be presented at trial on direct examination.

9.     The party receiving identification of such exhibits shall inform the party identifying such exhibits of any objections by 6:00 p.m. EST on the day following receipt, and the parties shall meet and confer by no later than 9:00 p.m. EST that same day to narrow and/or resolve such objections, through representatives who are authorized to state final positions and make final decisions regarding such matters.

10.     The foregoing schedule shall be applied regardless of whether any particular calendar date is a Saturday, Sunday or holiday.  For example, as to witnesses who may be

presented for direct examination at trial on Wednesday, January 22, 2014, the witnesses and the exhibit numbers of the associated objected-to exhibits not yet admitted into evidence that may be offered into evidence during each such witness's direct examination shall be identified by e-mail before 8:00 p.m. EST on Monday, January 21, 2014.

**E.    Demonstrative Trial Exhibits**

11.    The parties agree that demonstrative trial exhibits ("demonstratives") need not be listed on the parties' exhibit lists in the Pretrial Order, but rather should be handled instead in accordance with the protocol set forth in this Schedule, but subject to the proviso that demonstratives may not be used to present exhibits for which advance disclosure was required under ¶ 8 hereof if such advance disclosure was not made as required in ¶ 9 hereof.

12.    The party seeking to use a demonstrative will provide to the other side by e-mail a color representation of such demonstrative in PDF, PowerPoint, or some other commonly viewable format, except that in the case of video or animations, the party seeking to use such demonstrative will provide it to the other side by courier on a DVD or CD.  For irregularly sized physical demonstratives, the party seeking to use such demonstratives will provide a color representation as a PDF of 8.5 x 11 inch copies of the demonstrative.

13.    Each party will provide by e-mail PDFs, or by courier a DVD or CD, of such demonstratives by 6:00 p.m. EST on the calendar day preceding the day on which such demonstratives are intended to be used at trial.  For example, PDFs of such demonstratives intended for use at trial on Friday, January 24, 2014 would be exchanged by e-mail before 6:00 p.m. EST on Thursday, January 23, 2014.

14.    The party receiving identification of such demonstratives shall inform the party identifying such demonstratives of any objections by 9:00 p.m. EST on the day of receipt, and

the parties shall meet and confer as soon as possible thereafter that evening to narrow and/or resolve such objections, through representatives who are authorized to state final positions and make final decisions regarding such matters.

15.    The foregoing schedule shall be applied regardless of whether any particular calendar date is a Saturday, Sunday or holiday.

16.    To the extent that any objections to such a demonstrative remain unresolved after the parties have met and conferred as provided above, the parties agree to raise any such unresolved objections with the Court before the demonstrative in question is presented at trial.

17.    The advance notification provisions for demonstratives do not apply to such exhibits (a) used in opening or closing statements, (b) created in the courtroom during live testimony, or (c) that contain only excerpts, enlargements, and/or simple highlighting or ballooning of exhibits listed on either party's trial exhibit list.

18.    Avid's demonstratives will be marked for identification during trial with PDX numbers.  Harmonic's demonstratives will be marked for identification during trial with DDX numbers.

**F.    Rule 1006 Exhibits**

19.    The parties agree that the parties may continue to add Rule 1006 exhibits to their respective trial exhibit lists up to one week prior to the December 23, 2013 pre-trial conference, with the exception that additional Rule 1006 exhibits relating to the Harmonic sales data supplementation and/or the associated damages expert supplementation referenced in Schedule L may be added up to and including January 6, 2014.

## G.  Protective Order Provisions

20.    Notwithstanding the provisions of the Stipulated Protective Order herein (D.I. 43), entered June 29, 2012 (the "Protective Order"), trial exhibits listed in Schedule C and deposition transcripts for witnesses designated in Schedule F of this Pretrial Order, if designated "RESTRICTED CONFIDENTIAL - SOURCE CODE" during discovery, may be disclosed to the Professional Vendor(s) (as defined in the Protective Order) whom the parties (or their respective counsel) have engaged to develop and/or present demonstrative or other evidence in court at trial, provided that such vendors (and their associated personnel) treat such material in the same manner as if it had been designated "HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS' EYES ONLY" under the Protective Order.  The foregoing provision shall not otherwise modify any obligations of any person under the Protective Order.

21.    For the purposes of ¶ 7.7 of the Protective Order, the parties agree that the listing of trial exhibits in Schedule C and of deposition designations in Schedule F of this Pretrial Order shall satisfy any disclosure obligations under ¶ 7.7 of the Protective Order with respect to such exhibits and deposition designations.  The parties further state that they have discussed with each other the possibility that, additionally, other material produced in discovery in this action may be used solely for impeachment purposes (e.g., on cross-examination of a witness called by the opposing party), and agree that such discussion constitutes adequate notice to each other under ¶ 7.7 of the Protective Order so as to permit such use of such material at trial under ¶ 7.7 of the Protective Order.

## H.  Continuing Conferral by the Parties to Further Narrow Issues

22.    The parties agree that have agreed to continue to work together following the filing of this Pre-Trial Order to further refine their respective lists of trial exhibits and objections

thereto, their lists of deposition designations and objections and counter-designations thereto, the proposed jury instructions and objections thereto, and the proposed verdict forms, in order to narrow the issues that the Court may be called upon to resolve.  The parties thus anticipate that prior to the December 23, 2013 pre-trial conference, and/or prior to the start of trial on January 21, 2014, they may file updated lists of trial exhibits and objections thereto, updated lists of deposition designations and objections and counter-designations thereto, an updated set of proposed jury instructions and objections thereto, and an updated verdict form.

23.     The parties agree to confer as necessary to resolve any issues relating to the quality and accuracy of exhibits following the exchange of exhibit copies.